AMS,MEDREQ,PATENT,REF_DISCOV

# U.S. District Court
## Southern District of Florida (Miami)
## CIVIL DOCKET FOR CASE #: 1:12–cv–20271–RNS

Motorola Mobility, Inc. v. Apple Inc.

Assigned to: Judge Robert N. Scola, Jr

Referred to: Magistrate Judge Ted E. Bandstra

Member case:

  1:10–cv–23580–RNS

Cause: 35:0271 Patent Infringement

Date Filed: 01/24/2012

Jury Demand: Defendant

Nature of Suit: 830 Patent

Jurisdiction: Federal Question

**Plaintiff**

**Motorola Mobility, Inc.**

represented by **David A. Nelson**
Quinn Emanuel Urquhart &Sullivan, LLP
500 West Madison Street
Suite 2450
Chicago, IL 60661
312–705–7400
Fax: 312–993–9767
Email: davenelson@quinnemanuel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David A. Perlson**
Quinn Emanuel Urquhart &Sullivan, LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415–875–6600
Email: davidperlson@quinnemanuel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Graham Pechenik**
Quinn Emanuel Urquhart &Sullivan, LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415–875–6600
Email: grahampechenik@quinnemanuel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marshall M. Searcy , III**
Quinn Emanuel Urquhart Oliver &Hedges
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017
213–443–3166

Email: marshallsearcy@quinnemanuel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Korhonen**
Quinn Emanuel Urquhart &Sullivan, LLp
865 South Figueroa Street
10th Floor
Losa Angeles, CA 90017
213–443–3000
Email: mattkorhonen@quinnemanuel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Raymond N. Nimrod**
Quinn Emanuel Urquhart &Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212–849–7000
Email: raynimrod@quinnemanuel.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Regan Noelle Kruse**
Astigarraga Davis Mullins &Grossman, P.A.
701 Brickell Avenue, 16th Floor
Miami, FL 33131
(305) 372–8282, ext. 274
Fax: (305) 372–8202
Email: rkruse@astidavis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Annette Cristina Escobar**
Astigarraga Davis Mullins &Grossman
701 Brickell Avenue
16th Floor
Miami, FL 33131–2847
305–372–8282
Fax: 372–8202
Email: aescobar@astidavis.com
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
Weil Gotshal &Manges
1395 Brickell Avenue
Suite 1200
Miami, FL 33131
305–577–3100
Fax: 374–7159
Email: christopher.pace@weil.com

*ATTORNEY TO BE NOTICED*

**Sujey Scarlett Herrera**
701 Brickell Ave.
Suite 1650
Miami, FL 33131
3053728282
Email: sherrera@astidavis.com
*ATTORNEY TO BE NOTICED*

**Edward Maurice Mullins**
Astigarraga Davis Mullins &Grossman
701 Brickell Avenue
16th Floor
Miami, FL 33131–2847
305–372–8282
Fax: 372–8202
Email: emullins@astidavis.com
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Apple Inc.**                   represented by **Anne M. Cappella**
Weil, Gotshal &Manges, LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065–1134
Email: anne.cappella@weil.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Azra Hadzemehmedovic**
Tensegrity Law Group
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Email: azra@tensegritylawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine Saunders Haskett**
Covington &Burling, LLP
One Front Street
San Francisco, CA 94111–5356
Email: chaskett@cov.com
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Jane Schmidt**
Weil, Gotshal &Manges, LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Email: jill.ho@weil.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth H. Bridges**
Bridges &Mavrakakis, LLP
3000 El Camino Real
One Palo Alto Square
Palo Alto, CA 94306
Email: kbridges@bridgesmav.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark G. Davis**
Weil, Gotshal &Manges LLP
1300 Eye Street, NW
Suite 900
Washington, DC 20005
202–310–8000
Email: mark.davis@weil.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew D. Powers**
Tensegrity Law Group, LLP
201 Redwood Shores Parkway
Suite 401
Reedwood Shores, CA 94065–1134
650–802–6000
Fax: 650–802–6001
Email: matthew.powers@tensegritylawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael T. Pieja**
Bridges &Mavrakakis, LLP
3000 El Camino Real
One Palo Alto Square
Palo Alto, CA 94306
Email: mpieja@bridgesmav.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Monica Mucchetti Eno**

Tensegrity Law Group, LLP
201 Redwood Shores Parkway
Suite 401
Redwood Shores, CA 94065
Email: monica.eno@tensegritylawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul T. Ehrlich**
Tensegrity Law Group, LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Email: paul.ehrlich@tensegritylawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert D. Fram**
Covington &Burling, LLP
One Front Street
San Francisco, CA 94111–5356
Email: rfram@cov.com
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert T. Haslam**
Covington &Burling, LLP
333 Twin Dolphin Drive
Suite 700
Redwood Shores, CA 94065
Email: rhaslam@cov.com
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stefani C. Smith**
Tensity Law Group, LLC
201 Redwood Shores Parkway
Suite 401
Redwood Shores, CA 94065
Email: stefani.smith@tensegritylawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven S. Cherensky**
Tensegrity Law Group, LLP
201 Redwood Shores Parkway
Suite 401
Redwood Shores, CA 94065–1134
650–802–6000

Fax: 650–802–6001
Email:
steven.cherensky@tensegritylawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Arjun Mehra**
Weil, Gotshal &Manges, LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065–1134
Email: arjun.mehra@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**HTC Corporation**
*TERMINATED: 08/01/2012*

represented by **Brian L. Ferrall**
Keker &Van Nest, LLP
633 Battery Street
San Francisco, CA 94111
Email: bferrall@kvn.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Leo L. Lam**
Keker &Van Nest, LLP
633 Battery Street
San Francisco, CA 94111
Email: llam@kvn.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebekah L. Punak**
Keker &Van Nest, LLP
633 Battery Street
San Francisco, CA 94111
Email: rpunak@kvn.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Simona Agnolucci**
Keker &Van Nest, LLP
633 Battery Street
San Francisco, CA 94111
Email: sagnolucci@kvn.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John C. Carey**
Carey Rodriguez Greenberg O'Keefe LLP
1395 Brickell Avenue
Suite 700
Miami, FL 33131
305–372–7474
Fax: 372–7475
Email: jcarey@careyrodriguez.com
*ATTORNEY TO BE NOTICED*

**<u>Counter Defendant</u>**

**HTC America, Inc.**                    represented by   **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leo L. Lam**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Rebekah L. Punak**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Simona Agnolucci**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Christopher Rebel Jude Pace**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **John C. Carey**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**<u>Counter Defendant</u>**

**One &Company Design, Inc.**            represented by   **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Leo L. Lam**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebekah L. Punak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Simona Agnolucci**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Carey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**HTC America Innovation Inc.**                    represented by **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                           (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *PRO HAC VICE*
                                                   *ATTORNEY TO BE NOTICED*

**Leo L. Lam**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rebekah L. Punak**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Simona Agnolucci**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Carey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Apple Inc.**                    represented by    **Anne M. Cappella**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Azra Hadzemehmedovic**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine Saunders Haskett**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Jane Schmidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth H. Bridges**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark G. Davis**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew D. Powers**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael T. Pieja**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Monica Mucchetti Eno**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul T. Ehrlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert D. Fram**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert T. Haslam**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stefani C. Smith**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven S. Cherensky**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**<u>Counter Defendant</u>**

**Motorola Mobility, Inc.**                    represented by **David A. Nelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Perlson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Graham Pechenik**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marshall M. Searcy , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Korhonen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Raymond N. Nimrod**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Regan Noelle Kruse**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Annette Cristina Escobar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sujey Scarlett Herrera**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Maurice Mullins**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Counter Claimant**</u>

**Motorola, Inc.**                          represented by  **Regan Noelle Kruse**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Counter Claimant**</u>

**Motorola Mobility, Inc.**                 represented by  **David A. Nelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Perlson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Graham Pechenik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marshall M. Searcy , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Korhonen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raymond N. Nimrod**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Regan Noelle Kruse**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Annette Cristina Escobar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sujey Scarlett Herrera**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Maurice Mullins**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**<u>Counter Defendant</u>**

**Apple Inc.**                                   represented by **Anne M. Cappella**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Azra Hadzemehmedovic**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Christine Saunders Haskett**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Jane Schmidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth H. Bridges**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark G. Davis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew D. Powers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael T. Pieja**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica Mucchetti Eno**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Ehrlich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Fram**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert T. Haslam**

(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stefani C. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven S. Cherensky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Apple Inc.**                    represented by **Anne M. Cappella**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Azra Hadzemehmedovic**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine Saunders Haskett**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Jane Schmidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth H. Bridges**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark G. Davis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew D. Powers**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael T. Pieja**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica Mucchetti Eno**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Ehrlich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Fram**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert T. Haslam**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stefani C. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven S. Cherensky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Motorola Mobility, Inc.**                          represented by  **David A. Nelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Perlson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Graham Pechenik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marshall M. Searcy , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Korhonen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raymond N. Nimrod**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Regan Noelle Kruse**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Annette Cristina Escobar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sujey Scarlett Herrera**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Maurice Mullins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Motorola Mobility, Inc.**                    represented by **David A. Nelson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Perlson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Graham Pechenik**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marshall M. Searcy , III**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Korhonen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Raymond N. Nimrod**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Regan Noelle Kruse**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Annette Cristina Escobar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sujey Scarlett Herrera**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Maurice Mullins**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**<u>Counter Defendant</u>**

**Apple Inc.**                               represented by **Anne M. Cappella**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Azra Hadzemehmedovic**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine Saunders Haskett**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jill Jane Schmidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth H. Bridges**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark G. Davis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew D. Powers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael T. Pieja**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica Mucchetti Eno**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Ehrlich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Fram**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert T. Haslam**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stefani C. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven S. Cherensky**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**HTC America Innovation Inc.**                     represented by    **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                                              (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leo L. Lam**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Rebekah L. Punak**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Simona Agnolucci**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Christopher Rebel Jude Pace**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **John C. Carey**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**HTC Corporation**                                 represented by    **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                                              (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Leo L. Lam**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Rebekah L. Punak**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Simona Agnolucci**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Carey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**HTC America, Inc.**                    represented by    **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Leo L. Lam**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebekah L. Punak**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Simona Agnolucci**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Carey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**One &Company Design, Inc.**            represented by    **Brian L. Ferrall**
*TERMINATED: 08/01/2012*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Leo L. Lam**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebekah L. Punak**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Simona Agnolucci**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Carey**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

## Counter Defendant

**Apple Inc.**                              represented by   **Anne M. Cappella**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Azra Hadzemehmedovic**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christine Saunders Haskett**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Rebel Jude Pace**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jill Jane Schmidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth H. Bridges**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark G. Davis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew D. Powers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael T. Pieja**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica Mucchetti Eno**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul T. Ehrlich**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Fram**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert T. Haslam**
(See above for address)
*TERMINATED: 07/06/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stefani C. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven S. Cherensky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/24/2012 | Ï 1 | COMPLAINT *for Patent Infringement* against All Defendants. Filing fee $ 350.00 receipt number 113C–4398912, filed by Motorola Mobility, Inc.. (Attachments: #_1 Civil Cover Sheet, #_2 Summon(s), #_3 Exhibit 1, #_4 Exhibit 2, #_5 Exhibit 3, #_6 Exhibit 4, #_7 Exhibit 5, #_8 Exhibit 6)(Mullins, Edward) (Entered: 01/24/2012) |
| 01/24/2012 | Ï 2 | Judge Assignment to Judge William J. Zloch and Magistrate Judge Robin S. Rosenbaum (ots) (Entered: 01/25/2012) |
| 01/25/2012 | Ï 3 | Summons Issued as to Apple Inc.. (ots) (Entered: 01/25/2012) |

| 01/25/2012 | Ï 4 | FORM AO 120 SENT TO DIRECTOR OF U.S. PATENT AND TRADEMARK (ots) (Entered: 01/25/2012) |
| --- | --- | --- |
| 01/25/2012 | Ï 5 | Notice of Pendency of Other Action by Motorola Mobility, Inc. (Lucas, Hal) (Entered: 01/25/2012) |
| 01/25/2012 | Ï 6 | Corporate Disclosure Statement by Motorola Mobility, Inc. (Lucas, Hal) (Entered: 01/25/2012) |
| 01/27/2012 | Ï 7 | Order Transferring Case Pursuant to Administrative Order 2011–53. This matter is hereby reassigned to the calendar of United States District Judge K. Michael Moore for all further proceedings, Judge William J. Zloch no longer assigned to case. Signed by Judge William J. Zloch on 1/25/2012. (mb) (Entered: 01/27/2012) |
| 01/27/2012 | Ï 8 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Marshall M. Searcy. Filing Fee $ 75.00. Receipt # 32681. (ksa) (Entered: 01/27/2012) |
| 01/27/2012 | Ï 9 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for David A. Perlson. Filing Fee $ 75.00. Receipt # 32680. (ksa) (Entered: 01/27/2012) |
| 01/30/2012 | Ï 10 | PAPERLESS PRETRIAL ORDER. THIS ORDER has been entered upon the filing of the complaint. Plaintiff's counsel is hereby ORDERED to forward to all defendants, upon receipt of a responsive pleading, a copy of this order. It is further ORDERED that S.D. Fla. L.R. 16.1 shall apply to this case and the parties shall hold a scheduling conference no later than twenty (20) days after the filing of the first responsive pleading by the last responding defendant, or within sixty (60) days after the filing of the complaint, whichever occurs first. However, if all defendants have not been served by the expiration of this deadline, Plaintiff shall move for an enlargement of time to hold the scheduling conference, not to exceed 120 days from the filing of the Complaint. Within ten (10) days of the scheduling conference, counsel shall file a joint scheduling report. Failure of counsel to file a joint scheduling report within the deadlines set forth above may result in dismissal, default, and the imposition of other sanctions including attorney's fees and costs. The parties should note that the time period for filing a joint scheduling report is not tolled by the filing of any other pleading, such as an amended complaint or Rule 12 motion. The scheduling conference may be held via telephone. At the conference, the parties shall comply with the following agenda that the Court adopts from S.D. Fla. L.R. 16.1: (1) Documents (S.D. Fla. L.R. 16.1.B.1 and 2) – The parties shall determine the procedure for exchanging a copy of or a description by category and location of all documents and other evidence that is reasonably available and that a party expects to offer or may offer if the need arises. Fed. R. Civ. P. 26(a)(1)(B). (a) Documents include computations of the nature and extent of any category of damages claimed by the disclosing party unless the computations are privileged or otherwise protected from disclosure. Fed. R. Civ. P. 26(a)(1)(C). (b) Documents include insurance agreements which may be at issue with the satisfaction of the judgment. Fed. R. Civ. P. 26(a)(1)(D). (2) List of Witnesses – The parties shall exchange the name, address and telephone number of each individual known to have knowledge of the facts supporting the material allegations of the pleading filed by the party. Fed. R. Civ. P. 26(a)(1)(A). The parties have a continuing obligation to disclose this information. (3) Discussions and Deadlines (S.D. Fla. L.R. 16.1.B.2) – The parties shall discuss the nature and basis of their claims and defenses and the possibilities for a prompt settlement or resolution of the case. Failure to comply with this Order or to exchange the information listed above may result in sanctions and / or the exclusion of documents or witnesses at the time of trial. S.D. Fla. L.R. 16.1.M. Telephonic appearances are not permitted for any purpose. Upon reaching a settlement in this matter the parties are instructed to notify the Court by telephone and to file a Notice of Settlement within twenty–four (24) hours. Signed by Judge K. Michael Moore on 1/30/2012. (rg1) (Entered: 01/30/2012) |

| | | |
|---|---|---|
| 01/30/2012 | Ï 11 | PAPERLESS ORDER REFERRING PRETRIAL DISCOVERY MATTERS TO MAGISTRATE JUDGE EDWIN G. TORRES. PURSUANT to 28 U.S.C. § 636 and the Magistrate Rules of the Local Rules of the Southern District of Florida, the above–captioned Cause is referred to United States Magistrate Judge Edwin G. Torres to take all necessary and proper action as required by law with respect to any and all pretrial discovery matters. Any motion affecting deadlines set by the Court's Scheduling Order is excluded from this referral, unless specifically referred by separate Order. Signed by Judge K. Michael Moore on 1/30/2012. (rg1) (Entered: 01/30/2012) |
| 01/30/2012 | Ï 12 | THIS CAUSE came before the Court on Plaintiff's Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filings 8 . UPON CONSIDERATION of the Motion, the pertinent portions of the record, and being otherwise fully advised in the premises, it is ORDERED AND ADJUDGED that the Motion 8 is GRANTED. Marshall M. Searcy, III, may appear Pro Hac Vice in this matter. The Clerk of the Court shall provide electronic notification of all electronic filings to marshallsearcy@quinnemanuel.com. Signed by Judge K. Michael Moore on 1/30/2012. (dwe) (Entered: 01/30/2012) |
| 01/30/2012 | Ï 13 | THIS CAUSE came before the Court on Plaintiff's Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filings 9 . UPON CONSIDERATION of the Motion, the pertinent portions of the record, and being otherwise fully advised in the premises, it is ORDERED AND ADJUDGED that the Motion 9 is GRANTED. David A. Perlson may appear Pro Hac Vice in this matter. The Clerk of the Court shall provide electronic notification of all electronic filings to davidperlson@quinnemanuel.com. Signed by Judge K. Michael Moore on 1/30/2012. (dwe) (Entered: 01/30/2012) |
| 01/31/2012 | Ï 14 | WAIVER OF SERVICE Returned Executed by Motorola Mobility, Inc.. Apple Inc. waiver sent on 1/31/2012, answer due 4/2/2012. (Mullins, Edward) (Entered: 01/31/2012) |
| 02/02/2012 | Ï 15 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for David A. Nelson. Filing Fee $ 75.00. Receipt # 32958. (ksa) (Entered: 02/06/2012) |
| 02/08/2012 | Ï 16 | PAPERLESS ORDER. THIS CAUSE came before the Court upon Plaintiffs Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filings 15 . UPON CONSIDERATION of the Motion, the pertinent portions of the record, and being otherwise fully advised in the premises, it is ORDERED AND ADJUDGED that the Motion 15 is GRANTED. David Nelson may appear Pro Hac Vice in this matter. The Clerk of the Court shall provide electronic notification of all electronic filings to davenelseon@quinnemanuel.com. Signed by Judge K. Michael Moore on 2/8/2012. (dwe) (Entered: 02/08/2012) |
| 02/14/2012 | Ï 18 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Raymond N. Nimrod. Filing Fee $ 75.00. Receipt # 33665. (ksa) (Entered: 02/15/2012) |
| 02/15/2012 | Ï 17 | ORDER TRANSFERRING CASE to Judge Robert N. Scola, Jr. and Magistrate Judge Ted E. Bandstra (Discovery matters) for all further proceedings, accepted and signed on 2/15/2012. Judge K. Michael Moore, Magistrate Judge Edwin G. Torres no longer assigned to case. Signed by Judge K. Michael Moore on 2/14/2012 and Judge Robert N. Scola, Jr. on 2/15/2012. (jky) (Main Document 17 replaced on 2/15/2012) (jh). (Entered: 02/15/2012) |
| 02/15/2012 | Ï 19 | PAPERLESS ORDER granting 18 Motion for Pro Hac Vice Admission. Attorney Raymond N. Nimrod is permitted to appear pro hac vice in this matter on behalf of Motorola Mobility, Inc. The Clerk shall provide notices of electronic filing to this attorney at the email address set forth |

| | | |
|---|---|---|
| | | in the Motion. Signed by Judge Robert N. Scola, Jr. on 2/15/2012. (jky) (Entered: 02/15/2012) |
| 02/15/2012 | Ï 20 | ORDER of Clarification Regarding Transfer 17 . Signed by Judge Robert N. Scola, Jr. on 2/15/2012. (jky) Modified linkage on 2/16/2012 (wc). (Entered: 02/15/2012) |
| 02/15/2012 | Ï 21 | ORDER Regarding Scheduling Matters and Referral of Discovery to the Magistrate Judge. Magistrate Judge Ted Bandstra for discovery motions. Signed by Judge Robert N. Scola, Jr on 2/15/2012. (asl) (Entered: 02/15/2012) |
| 02/24/2012 | Ï 22 | Joint MOTION for Extension of Time to Submit Proposed Case Schedule re 21 Order, Order Referring Case to Magistrate Judge by Motorola Mobility, Inc.. Responses due by 3/12/2012 (Attachments: # 1 Text of Proposed Order)(Escobar, Annette) Modified on 2/27/2012 (ls). (Entered: 02/24/2012) |
| 02/27/2012 | Ï 23 | PAPERLESS ORDER granting 22 Motion for Extension of Time. The parties shall have until March 2, 2012 to submit a proposed case schedule with pertinent deadlines and a proposed trial date, as previously directed by the Court in its 21 Order Regarding Scheduling Matters and Referral of Discovery to the Magistrate Judge. Signed by Judge Robert N. Scola, Jr. on 2/27/2012. (jky) (Entered: 02/27/2012) |
| 03/02/2012 | Ï 24 | SCHEDULING REPORT – **Rule 26(f)** by Apple Inc., Motorola Mobility, Inc. (Escobar, Annette) (Entered: 03/02/2012) |
| 03/05/2012 | Ï 25 | SCHEDULING ORDER: Trial set for 1/28/2013 before Judge Robert N. Scola Jr. Calendar Call set for 1/22/2013 09:00 AM in Miami Division before Judge Robert N. Scola Jr. Amended Pleadings due by 4/13/2012. Expert Discovery due by 7/30/2012. Fact Discovery due by 6/8/2012. Joinder of Parties due by 4/13/2012. Mediation Deadline 8/27/2012. In Limine Motions due by 10/29/2012. Dispositive Motions due by 8/13/2012. Pretrial and Daubert Motions due by 10/29/2012. Joint Pretrial Stipulation due by 1/11/2013. Joint Interim Status Report due by 5/11/2012. Signed by Judge Robert N. Scola, Jr on 3/5/2012. (See order for more deadline details) (jua) (Main Document 25 replaced on 3/6/2012) (jh). (Entered: 03/06/2012) |
| 03/05/2012 | Ï 26 | ORDER OF REFERRAL to Mediation. Signed by Judge Robert N. Scola, Jr on 3/5/2012. (jua) (Entered: 03/06/2012) |
| 03/12/2012 | Ï 27 | ANSWER and Affirmative Defenses to Complaint with Jury Demand , COUNTERCLAIM against Motorola Mobility, Inc. by Apple Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Pace, Christopher) Modified on 3/13/2012 (ls). (Entered: 03/12/2012) |
| 03/15/2012 | Ï 28 | Notice of Entry of Parties Listed NOTE: New Filer(s) will appear twice, since they are also a new party in the case. New Filer(s)/Party(s): HTC Corporation, HTC America, Inc., One &Company Design, Inc. and HTC America Innovation Inc.. (Pace, Christopher) (Entered: 03/15/2012) |
| 03/15/2012 | Ï 29 | Summons Issued as to HTC America Innovation Inc., HTC America, Inc., HTC Corporation, One &Company Design, Inc.. (cqs) (Entered: 03/15/2012) |
| 03/20/2012 | Ï 30 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Matthew D. Powers. Filing Fee $ 75.00. (ksa) (Entered: 03/22/2012) |
| 03/20/2012 | Ï 31 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Anne M. Cappella. Filing Fee $ 75.00. Receipt # 35625. (ksa) (Entered: 03/22/2012) |
| 03/20/2012 | Ï 32 | |

| | | |
|---|---|---|
| | | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jill J. Ho. Filing Fee $ 75.00. Receipt # 35624. (ksa) (Entered: 03/22/2012) |
| 03/20/2012 | Ï 33 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Robert T. Haslam. Filing Fee $ 75.00. Receipt # 35623. (ksa) (Entered: 03/22/2012) |
| 03/20/2012 | Ï 34 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Steven S. Cherensky. Filing Fee $ 75.00. Receipt # 35627. (ksa) (Entered: 03/22/2012) |
| 03/20/2012 | Ï 35 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Paul T. Ehrlich. Filing Fee $ 75.00. Receipt # 35628. (ksa) (Entered: 03/22/2012) |
| 03/22/2012 | Ï 36 | PAPERLESS ORDER granting 30 31 32 33 34 35 Motions to Appear Pro Hac Vice. Attorneys Matthew D. Powers, Anne M. Cappella, Jill J. Ho, Robert T. Haslam, Steven S. Cherensky, and Paul T. Erlich are given permission to appear pro hac vice on behalf of Apple, Inc. in this matter. The Clerk is directed to provide notification of all electronic filings in this case to these attorneys at the email addresses set forth in the Motion. Signed by Judge Robert N. Scola, Jr. on 3/22/2012. (jky) (Entered: 03/22/2012) |
| 03/22/2012 | Ï 37 | SUMMONS (Affidavit) Returned Executed on 27 Answer to Complaint, Counterclaim,, by Apple Inc.. HTC America Innovation Inc. served on 3/19/2012, answer due 4/2/2012; HTC America, Inc. served on 3/19/2012, answer due 4/2/2012. (Pace, Christopher) (Entered: 03/22/2012) |
| 03/23/2012 | Ï 38 | Clerks Notice to Filer re 37 Summons Returned Executed,. **Document Not Captioned**; CORRECTIVE ACTION REQUIRED – The Filer must File a Notice of Striking, then refile the document with the proper caption pursuant to Local Rules. (ls) (Entered: 03/23/2012) |
| 03/23/2012 | Ï 39 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Christine Saunders Haskett. Filing Fee $ 75.00. Receipt # 35859. (ksa) (Entered: 03/26/2012) |
| 03/23/2012 | Ï 40 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Michael T. Pieja. Filing Fee $ 75.00. Receipt # 35858. (ksa) (Entered: 03/26/2012) |
| 03/23/2012 | Ï 41 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Kenneth H. Bridges. Filing Fee $ 75.00. Receipt # 35857. (ksa) (Entered: 03/26/2012) |
| 03/23/2012 | Ï 42 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Mark G. Davis. Filing Fee $ 75.00. Receipt # 35855. (ksa) (Entered: 03/26/2012) |
| 03/23/2012 | Ï 44 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Robert D. Fram. Filing Fee $ 75.00. Receipt # 35856. (ksa) (Entered: 03/26/2012) |
| 03/26/2012 | Ï 43 | PAPERLESS ORDER granting 39 40 41 42 Motions to Appear Pro Hac Vice. Attorneys Christine Saunders Haskett, Michael T. Pieja, Kenneth H. Bridges, and Mark G. Davis are given permission to appear pro hac vice on behalf of Apple, Inc. The Clerk is directed to provide electronic notification of all filings to these attorneys at the email addresses set forth in their Motions. Signed by Judge Robert N. Scola, Jr. on 3/26/2012. (jky) (Entered: 03/26/2012) |

| 03/26/2012 | Ï 45 | PAPERLESS ORDER granting 44 Motion to Appear Pro Hac Vice. Attorney Robert D. Fram is given permission to appear pro hac vice on behalf of Apple, Inc. The Clerk is directed to provide electronic notification of all filings to this attorney at the email address set forth in the Motion. Signed by Judge Robert N. Scola, Jr. on 3/26/2012. (jky) (Entered: 03/26/2012) |
|---|---|---|
| 03/26/2012 | Ï 46 | NOTICE of Striking 37 Summons Returned Executed, filed by Apple Inc. by Apple Inc. (Pace, Christopher) (Entered: 03/26/2012) |
| 03/26/2012 | Ï 47 | NOTICE by Apple Inc. *of Filing of Summons on HTC America Innovation, Inc and HTC America, Inc.* (Attachments: # 1 Summon(s) HTC America Innovation, Inc and HTC America, Inc)(Pace, Christopher) (Entered: 03/26/2012) |
| 03/27/2012 | Ï 49 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Azra Hadzemehmedovic. Filing Fee $ 75.00. Receipt # 35966. (ksa) (Entered: 03/29/2012) |
| 03/28/2012 | Ï 48 | NOTICE by Apple Inc. *of Attorney Name Change* (Pace, Christopher) (Entered: 03/28/2012) |
| 03/28/2012 | Ï 51 | NOTICE of Change of Address/Name by Jill J. Ho (ls)(See Image at DE # 48 ) (Entered: 03/29/2012) |
| 03/29/2012 | Ï 50 | PAPERLESS ORDER granting 49 Motion to Appear Pro Hac Vice. Attorney Azra Hadzemehmedovic is given permission to appear pro hac vice on behalf of Apple, Inc. in this matter. The Clerk is directed to provide notice of all electronic filings in this case to the attorney at the email address set forth in the Motion. Signed by Judge Robert N. Scola, Jr. on 3/29/2012. (jky) (Entered: 03/29/2012) |
| 03/29/2012 | Ï 52 | Clerks Notice to Filer re 48 Notice (Other). **Wrong Event Selected**; ERROR – The Filer selected the wrong event. The document was re–docketed by the Clerk, see [de#51]. It is not necessary to refile this document. (ls) (Entered: 03/29/2012) |
| 03/30/2012 | Ï 53 | Unopposed MOTION for Extension of Time to File Answer RE: Complaints re 27 Answer to Complaint,, Counterclaim, by Motorola Mobility, Inc.. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Unopposed Motion for Enlargement of Time to Answer Counterclaims)(Herrera, Sujey) (Entered: 03/30/2012) |
| 03/30/2012 | Ï 54 | PAPERLESS ORDER granting 53 Unopposed Motion for Extension of Time. Motorola is given until April 9, 2012 to file an answer to the counterclaims filed by Apple. Signed by Judge Robert N. Scola, Jr. on 3/30/2012. (jky) (Entered: 03/30/2012) |
| 03/30/2012 | Ï 55 | Unopposed MOTION for Extension of Time to Respond to Counterclaim re 27 Answer to Complaint,, Counterclaim, by HTC America, Inc.. Responses due by 4/16/2012 (Attachments: # 1 Text of Proposed Order)(Carey, John) (Entered: 03/30/2012) |
| 04/02/2012 | Ï 56 | PAPERLESS ORDER granting 55 Unopposed Motion for Extension of Time. HTC America, Inc., One &Company Design, Inc. and HTC AmericaInnovation Inc. are given until May 11, 2012 to respond to the counterclaim by Apple. Signed by Judge Robert N. Scola, Jr. on 4/2/2012. (jky) (Entered: 04/02/2012) |
| 04/04/2012 | Ï | Reset Answer Due Deadline per 56 Order: HTC America Innovation Inc. response due 5/11/2012; HTC America, Inc. response due 5/11/2012; One &Company Design, Inc. response due 5/11/2012. (asl) (Entered: 04/04/2012) |
| 04/09/2012 | Ï 57 | NOTICE by Apple Inc. re 27 Answer to Complaint,, Counterclaim, *NOTICE OF FILING SUMMONS* (Attachments: # 1 Summon(s) One &Company Design, Inc., # 2 Summon(s) One and Company Design, Inc., # 3 Summon(s) HTC Corporation)(Pace, Christopher) (Entered: 04/09/2012) |

| 04/09/2012 | Ï 58 | ANSWER to Counterclaim *of Apple (DE 27)* by Motorola Mobility, Inc..(Herrera, Sujey) (Entered: 04/09/2012) |
|---|---|---|
| 04/10/2012 | Ï 59 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Rebekah L. Punak. Filing Fee $ 75.00. Receipt # 36712. (ksa) (Entered: 04/13/2012) |
| 04/10/2012 | Ï 60 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Brian L. Ferrall. Filing Fee $ 75.00. Receipt # 36713. (ksa) (Entered: 04/13/2012) |
| 04/10/2012 | Ï 61 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Simona Agnolucci. Filing Fee $ 75.00. Receipt # 36714. (ksa) (Entered: 04/13/2012) |
| 04/10/2012 | Ï 62 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Leo L. Lam. Filing Fee $ 75.00. Receipt # 36715. (ksa) (Entered: 04/13/2012) |
| 04/13/2012 | Ï 63 | PAPERLESS ORDER granting 59 60 61 62 Motions to Appear Pro Hac Vice. Attorneys Rebekah L. Puna, Simona Agnolucci, Brian L. Ferrall, and Leo L. Lam are given permission to appear as pro hac vice counsel on behalf of the Counterclaim Defendants. The Clerk is directed to provide notice of all electronic filings to these attorneys at the email addresses set forth in their respective Motions. Signed by Judge Robert N. Scola, Jr. on 4/13/2012. (jky) (Entered: 04/13/2012) |
| 04/13/2012 | Ï 64 | Unopposed MOTION for Leave to File *First Amended Complaint* by Motorola Mobility, Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A – First Amended Complaint, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12)(Herrera, Sujey) Modified on 4/16/2012 (ls). (Entered: 04/13/2012) |
| 04/16/2012 | Ï 65 | NOTICE by Motorola Mobility, Inc. re 64 Unopposed MOTION for Leave to File *First Amended Complaint of Correction* (Herrera, Sujey) Modified on 4/17/2012 (ls). (Entered: 04/16/2012) |
| 04/17/2012 | Ï 66 | MOTION to Amend/Correct *the Procedural Schedule* by Apple Inc.. Responses due by 5/4/2012 (Attachments: # 1 Text of Proposed Order)(Pace, Christopher) Modified on 4/18/2012 (ls). (Entered: 04/17/2012) |
| 04/30/2012 | Ï 67 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Monica Mucchetti Eno. Filing Fee $ 75.00. Receipt # 37865. (ksa) (Entered: 04/30/2012) |
| 04/30/2012 | Ï 68 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Stefani C. Smith. Filing Fee $ 75.00. Receipt # 37867. (ksa) (Entered: 04/30/2012) |
| 04/30/2012 | Ï 69 | PAPERLESS ORDER granting 67 68 Motions to Appear Pro Hac Vice. Attorneys Monica Mucchetti Eno and Stefani C. Smith are given permission to appear pro hac vice on behalf of Apple, Inc. in this action. The Clerk is directed to provide notice of all electronic filings to these attorneys at the email addresses set forth in their respective Motions. Signed by Judge Robert N. Scola, Jr. on 4/30/2012. (jky) (Entered: 04/30/2012) |
| 04/30/2012 | Ï 70 | RESPONSE/REPLY to 64 Unopposed MOTION for Leave to File *First Amended Complaint* by Apple Inc.. (Attachments: # 1 Exhibit A, # 2 Affidavit Declaration of Anne Cappella)(Pace, Christopher) (Entered: 04/30/2012) |

| 05/03/2012 | Ï 71 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Matthew Korhonen. Filing Fee $ 75.00. Receipt # 38041. (ksa) (Entered: 05/03/2012) |
| --- | --- | --- |
| 05/03/2012 | Ï 72 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Graham Pechenik. Filing Fee $ 75.00. Receipt # 38042. (ksa) (Entered: 05/03/2012) |
| 05/03/2012 | Ï 73 | PAPERLESS ORDER granting 71 72 Motions to Appear Pro Hac Vice. Attorneys Matthew Korhonan and Graham Pechenik may appear as pro hac vice counsel in this matter on behalf of Motorola Mobility, Inc. The Clerk is directed to provide notification of all electronic filings to these attorneys at the email addresses set forth in their respective Motions. Signed by Judge Robert N. Scola, Jr. on 5/3/2012. (jky) (Entered: 05/03/2012) |
| 05/03/2012 | Ï 74 | Unopposed MOTION for Extension of Time to File Response/Reply as to 66 MOTION to Amend/Correct *the Procedural Schedule* by HTC America Innovation Inc., HTC America, Inc., HTC Corporation. (Attachments: # 1 Text of Proposed Order)(Carey, John) (Entered: 05/03/2012) |
| 05/04/2012 | Ï 75 | PAPERLESS ORDER granting 74 Unopposed Motion for Extension of Time. The HTC Defendants are given until 5/16/2012 to submit a response to Apple's Motion to Amend the Procedural Schedule. Signed by Judge Robert N. Scola, Jr. on 5/4/2012. (jky) (Entered: 05/04/2012) |
| 05/09/2012 | Ï 76 | Unopposed MOTION to Stay re 25 Scheduling Order,, *Suspend the Requirement of Submission of a Joint Interim Status Report until Pleading Issues are Resolved by the Court* by Motorola Mobility, Inc.. Responses due by 5/29/2012 (Attachments: # 1 Text of Proposed Order)(Herrera, Sujey) Modified Text on 5/10/2012 (ls). (Entered: 05/09/2012) |
| 05/09/2012 | Ï 77 | PAPERLESS ORDER granting 76 Unopposed Motion to Stay Deadline. The deadline for the parties to submit a Joint Interim Status Report is temporarily stayed. When the parties submit a proposed amended procedural schedule, they shall suggest a new deadline for the Joint Interim Status Report to be filed. Signed by Judge Robert N. Scola, Jr. on 5/9/2012. (jky) (Entered: 05/09/2012) |
| 05/10/2012 | Ï 78 | NOTICE by Apple Inc., HTC America Innovation Inc., HTC America, Inc., HTC Corporation, Motorola Mobility, Inc., One &Company Design, Inc. *Joint Status Report Regarding Amended Procedural Schedule* (Pace, Christopher) (Entered: 05/10/2012) |
| 05/10/2012 | Ï 79 | REPLY to Response to Motion re 64 Unopposed MOTION for Leave to File *First Amended Complaint* filed by Motorola Mobility, Inc.. (Attachments: # 1 Affidavit of Matthew Korhonen, # 2 Exhibit A to Matthew Korhonen Declaration, # 3 Exhibit B to Matthew Korhonen Declaration, # 4 Exhibit C to Matthew Korhonen Declaration)(Herrera, Sujey) (Entered: 05/10/2012) |
| 05/10/2012 | Ï 80 | JOINT STATUS REPORT regarding Amended Procedural Schedule by Apple Inc., HTC America Innovation Inc., HTC America, Inc., HTC Corporation, Motorola Mobility, Inc., One &Company Design, Inc. (ls)(See Image at DE # 78 ) (Entered: 05/11/2012) |
| 05/11/2012 | Ï 81 | Clerks Notice to Filer re 78 Notice (Other). **Wrong Event Selected**; ERROR – The Filer selected the wrong event. The document was re−docketed by the Clerk, see [de#80]. It is not necessary to refile this document. (ls) (Entered: 05/11/2012) |
| 05/11/2012 | Ï 82 | ANSWER and Affirmative Defenses to Complaint with Jury Demand by HTC America Innovation Inc., HTC America, Inc., HTC Corporation, One &Company Design, Inc..(Carey, John) (Entered: 05/11/2012) |

| | | |
|---|---|---|
| 05/11/2012 | Ï 83 | MOTION to Sever by HTC America Innovation Inc., HTC America, Inc., HTC Corporation. Responses due by 5/29/2012 (Attachments: #1 Declaration of Mohammed Versi, #2 Declaration of Simona A. Agnolucci)(Carey, John) (Entered: 05/11/2012) |
| 05/14/2012 | Ï 84 | AMENDED SCHEDULING ORDER; ORDER Consolidating Cases; Order granting 64 Unopposed Motion for Leave to File Amended Complaint: ( Trial set for 4/21/2014 before Judge Robert N. Scola Jr, Calendar Call set for 4/15/2014 before Judge Robert N. Scola Jr, First Amended Complaint due by 5/16/2012, Expert Discovery due by 10/4/2013, Fact Discovery due by 7/5/2013, Dispositive Motions Deadline 11/1/2013, First Mediation Deadline 5/31/2013, In Limine Motions due by 1/31/2014, Pretrial Motions due by 1/31/2014, Pretrial Stipulation due by 3/24/2014, First Joint Interim Status Report due by 3/1/2013). The 2010 and 2012 cases are CONSOLIDATED. All filings going forward in these cases shall be made under the 2012 Case Number. Signed by Judge Robert N. Scola, Jr on 5/14/2012. (See Order for Further Deadline Details). (ar2) (Entered: 05/14/2012) |
| 05/14/2012 | Ï | Set Hearing per DE 84 Order. Markman Hearing set for 4/26/2013 before Judge Robert N. Scola Jr. (ar2) Modified text on 5/14/2012 (ar2). (Entered: 05/14/2012) |
| 05/15/2012 | Ï 85 | RESPONSE/REPLY , *ANSWER, and COUNTERCLAIMS to Apple Inc.'s 2nd Amended Answer and Counterclaims [DE 332 filed in 10−cv−23580−RNS]* by Motorola Mobility, Inc.. Associated Cases: 1:12−cv−20271−RNS, 1:10−cv−23580−RNS(Kruse, Regan) (Entered: 05/15/2012) |
| 05/15/2012 | Ï 86 | NOTICE of Attorney Appearance by Regan Noelle Kruse on behalf of Motorola Mobility, Inc. (Kruse, Regan) (Entered: 05/15/2012) |
| 05/15/2012 | Ï 87 | ANSWER and Reply to Counterclaim, COUNTERCLAIM against Apple Inc. by Motorola Mobility, Inc., Motorola, Inc..(ls)(See Image at DE #85 ) (Entered: 05/16/2012) |
| 05/16/2012 | Ï 88 | Clerks Notice to Filer re 85 Response/Reply (Other). **Wrong Event Selected**; ERROR − The Filer selected the wrong event. The document was re−docketed by the Clerk, see [de#87]. It is not necessary to refile this document. (ls) (Entered: 05/16/2012) |
| 05/16/2012 | Ï 89 | First AMENDED COMPLAINT against Apple Inc. filed in response to Order Granting Motion for Leave, filed by Motorola Mobility, Inc..(Kruse, Regan) (Entered: 05/16/2012) |
| 05/17/2012 | Ï 90 | NOTICE by Motorola Mobility, Inc. re 89 Amended Complaint *of Filing Exhibits* (Attachments: #1 Exhibit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit)(Kruse, Regan) Modified Text on 5/18/2012 (ls). (Entered: 05/17/2012) |
| 05/29/2012 | Ï 91 | MOTION to Adopt/Join 83 MOTION to Sever by Motorola Mobility, Inc.. (Kruse, Regan) (Entered: 05/29/2012) |
| 05/29/2012 | Ï 92 | MOTION for Reconsideration re 84 Scheduling Order,,, *and Memorandum of Law in Support* by Motorola Mobility, Inc.. (Kruse, Regan) (Entered: 05/29/2012) |
| 05/29/2012 | Ï 93 | RESPONSE in Opposition re 83 MOTION to Sever filed by Apple Inc.. (Attachments: #1 Declaration of Michael T. Pieja in Support of Defendant and Counterclaim Plaintiff Apple Inc.'s Opposition to Motion to Sever, #2 Exhibit 1, #3 Exhibit 2, #4 Exhibit 3, #5 Exhibit 4, #6 Exhibit 5, #7 Exhibit 6, #8 Exhibit 7, #9 Exhibit 8, #10 Exhibit 9, #11 Exhibit 10, #12 Exhibit 11, #13 Exhibit 12, #14 Exhibit 13, #15 Exhibit 14, #16 Exhibit 15, #17 Exhibit 16, #18 Exhibit 17, #19 Exhibit 18, #20 Exhibit 19, #21 Exhibit 20, #22 Exhibit 21, #23 Exhibit 22, #24 Exhibit 23, #25 Exhibit 24, #26 Exhibit 25, #27 Exhibit 26, #28 Exhibit 27, #29 Exhibit 28, #30 Exhibit 29, #31 Exhibit 30, #32 Exhibit 31, #33 Exhibit 32, #34 Exhibit 33, #35 Exhibit 34, #36 Exhibit 35, #37 Exhibit 36, #38 Exhibit 37, #39 Exhibit 38, #40 Exhibit 39, #41 Exhibit 40, #42 Exhibit 41)(Pace, Christopher) Modified on 5/30/2012 (ls). (Entered: |

| | | 05/29/2012) |
|---|---|---|
| 05/30/2012 | Ï 94 | PAPERLESS ORDER on 92 Motion for Reconsideration of the Court's May 14, 2012 Order, filed by Motorola Mobility, Inc. This Motion is DENIED. Signed by Judge Robert N. Scola, Jr. on 5/30/2012. (jky) (Entered: 05/30/2012) |
| 06/04/2012 | Ï 95 | *Defendant Apple Inc.'s* ANSWER and Affirmative Defenses to Amended Complaint with Jury Demand , COUNTERCLAIM against Motorola Mobility, Inc. by Apple Inc..Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Pace, Christopher) (Entered: 06/04/2012) |
| 06/08/2012 | Ï 96 | REPLY to Response to Motion re (83 in 1:12–cv–20271–RNS) MOTION to Sever filed by HTC America Innovation Inc., HTC America, Inc., HTC Corporation. (Attachments: # 1 Declaration of Raymond Pao, # 2 Declaration of Rebekah L. Punak)Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Carey, John) (Entered: 06/08/2012) |
| 06/09/2012 | Ï 97 | MOTION to Change Venue by HTC America Innovation Inc., HTC America, Inc., HTC Corporation. Responses due by 6/28/2012 (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Stephanie Bariault, # 3 Declaration of Jamie L. Benson)(Carey, John) (Entered: 06/09/2012) |
| 06/09/2012 | Ï 98 | AFFIDAVIT in Support re 97 MOTION to Change Venue *Declaration of Rebekah L. Punak* filed by HTC America Innovation Inc., HTC America, Inc., HTC Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S)(Carey, John) (Entered: 06/09/2012) |
| 06/11/2012 | Ï 99 | NOTICE by HTC America Innovation Inc., HTC America, Inc., HTC Corporation, One &Company Design, Inc. re (98 in 1:12–cv–20271–RNS) Affidavit in Support of Motion,, *of Filing Corrected Exhibit* (Attachments: # 1 Exhibit A)Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Carey, John) Modified on 6/12/2012 (ls). (Entered: 06/11/2012) |
| 06/13/2012 | Ï 100 | Supplemental Corporate Disclosure Statement by Motorola Mobility, Inc. (Herrera, Sujey) Modified Text on 6/14/2012 (ls). (Entered: 06/13/2012) |
| 06/25/2012 | Ï 101 | ANSWER to Counterclaim *and*, COUNTERCLAIM against Apple Inc. by Motorola Mobility, Inc..(Kruse, Regan) Modified on 6/26/2012 (ls). (Entered: 06/25/2012) |
| 06/26/2012 | Ï 102 | ANSWER TO DEFENDANT AND COUNTERCLAIM PAINTIFF APPLE'S INC'S COUNTERCLAIMS TO FIRST AMENDED COMPLAINT Re: 95 in 1:12–cv–20271–RNS Answer to Amended Complaint, Counterclaim, by HTC America Innovation Inc., HTC America, Inc., HTC Corporation, One &Company Design, Inc.. Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Carey, John) Modified text on 6/26/2012 (bb). (Entered: 06/26/2012) |
| 06/28/2012 | Ï 103 | RESPONSE/REPLY to 97 MOTION to Change Venue by Motorola Mobility, Inc.. (Kruse, Regan) (Entered: 06/28/2012) |
| 06/28/2012 | Ï 104 | RESPONSE in Opposition re 97 MOTION to Change Venue filed by Apple Inc.. (Attachments: # 1 Affidavit Declaration of Lawrence Lien in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28)(Pace, Christopher) Modified on 6/29/2012 (ls). (Entered: 06/28/2012) |

| 06/28/2012 | 105 | RESPONSE to Motion re 97 MOTION to Change Venue filed by Motorola Mobility, Inc.. Replies due by 7/9/2012. (ls)(See Image at DE # 103 ) (Entered: 06/29/2012) |
| 06/29/2012 | 106 | Clerks Notice to Filer re 103 Response/Reply (Other). **Wrong Event Selected**; ERROR – The Filer selected the wrong event. The document was re–docketed by the Clerk, see [de#105]. It is not necessary to refile this document. (ls) (Entered: 06/29/2012) |
| 07/05/2012 | 107 | NOTICE by Apple Inc. *Notice of Withdrawal of Covington &Burling as Counsel of Record* (Attachments: # 1 Proposed Order)Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Pace, Christopher) (Entered: 07/05/2012) |
| 07/05/2012 | 108 | MOTION to Strike 103 Response/Reply (Other) by Apple Inc.. Responses due by 7/23/2012 (Attachments: # 1 Proposed Order)(Pace, Christopher) (Entered: 07/05/2012) |
| 07/06/2012 | 109 | PAPERLESS ORDER regarding 107 Notice of Withdrawal of Counsel. Attorneys Robert T. Haslam and Robert D. Fram of Covington &Burling LLP have withdrawn from the representation of Apple, Inc. in this matter. Apple has consented to the withdrawal and will continue to be represented by the other attorneys and law firms that have appeared in this case. Accordingly, the Clerk shall update the list of counsel to reflect the withdrawal of these attorneys. Signed by Judge Robert N. Scola, Jr. on 7/6/2012. (jky) (Entered: 07/06/2012) |
| 07/06/2012 | 110 | PAPERLESS ORDER regarding 107 Notice of Withdrawal of Counsel. The prior PAPERLESS ORDER 109 was meant to also include attorneys Christine Saunders Haskett and Samuel F. Ernst. The Clerk shall update the list of counsel to reflect the withdrawal of these attorneys as well. Signed by Judge Robert N. Scola, Jr. on 7/6/2012. (jky) (Entered: 07/06/2012) |
| 07/06/2012 | Ϊ | Attorney Robert T. Haslam; Robert D. Fram and Christine Saunders Haskett terminated per DE 109 and 110 . Notice of Termination delivered by US Mail to Robert Fram, Christine Haskett, Robert Haslam. (jua) (Entered: 07/06/2012) |
| 07/09/2012 | 111 | ORDER denying 108 Apple's Motion to Strike Portion of Motorola's Response to HTC's Motion to Transfer Venue. See the attached ORDER for details. Signed by Judge Robert N. Scola, Jr. on 7/9/2012. (jky) (Entered: 07/09/2012) |
| 07/09/2012 | 112 | REPLY to Response to Motion re (97 in 1:12–cv–20271–RNS) MOTION to Change Venue filed by HTC America Innovation Inc., HTC America, Inc., HTC Corporation, One &Company Design, Inc.. (Attachments: # 1 Affidavit Declaration of Simona A. Agnolucci in Support)Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Carey, John) (Entered: 07/09/2012) |
| 07/11/2012 | 113 | Joint MOTION for Protective Order by Apple Inc., HTC America Innovation Inc., HTC America, Inc., HTC Corporation, Motorola Mobility, Inc., One &Company Design, Inc.. (Attachments: # 1 Exhibit A)(Pace, Christopher) (Entered: 07/11/2012) |
| 07/12/2012 | 114 | ORDER granting 113 Motion for Protective Order. Signed by Judge Robert N. Scola, Jr. on 7/12/2012. (jky) (Entered: 07/12/2012) |
| 07/17/2012 | 115 | *FIRST AMENDED* ANSWER and Affirmative Defenses to Complaint with Jury Demand , COUNTERCLAIM against Apple Inc. by HTC America Innovation Inc., HTC Corporation, HTC America, Inc., One &Company Design, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS(Carey, John) (Entered: 07/17/2012) |
| 07/31/2012 | 116 | ORDER granting HTC's 83 Motion to Sever and 97 Motion to Change Venue. See ORDER for details. Signed by Judge Robert N. Scola, Jr. on 7/31/2012. (jky) (Entered: 07/31/2012) |
| 07/31/2012 | 117 | Order Transferring Case Pursuant to Administrative Order 2011–53. This matter is hereby reassigned to the calendar of United States District Judge Patricia A. Seitz for all further |

| | | proceedings, Judge Robert N. Scola, Jr. no longer assigned to case Signed by Judge Robert N. Scola, Jr on 7/31/2012. Associated Cases: 1:12–cv–20271–RNS, 1:10–cv–23580–RNS (mb) (Entered: 07/31/2012) |
|---|---|---|
| 07/31/2012 | [118] | ORDER Declining Transfer. Transferred Back to Judge Robert N. Scola, Jr for all further proceedings, Judge Patricia A. Seitz no longer assigned to case. Signed by Judge Patricia A. Seitz on 7/31/2012. (jua) (Entered: 08/01/2012) |